IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION

| | | |
|---|---|---|
| UNITED STATES OF AMERICA | § | |
| | § | |
| V. | § | |
| | § | |
| HOLY LAND FOUNDATION FOR | § | 3:04-CR- 240- P |
| RELIEF AND DEVELOPMENT (1) | § | |
|    also known as the "HLF" | § | |
| SHUKRI ABU BAKER (2) | § | |
| MOHAMMAD EL-MEZAIN (3) | § | |
| GHASSAN ELASHI (4) | § | |
| MUFID ABDULQADER (7) | § | |
| ABDULRAHMAN ODEH (8) | § | |

**DEFENDANTS' FIRST AMENDED EXHIBIT LIST**

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|---|---|---|---|---|---|---|
| 1 | Supporting documents for fund transfer to Young Men Muslim Association c/o Hebron Charitable Society, 4/03/95 | | | | | |
| 2 | Supporting documents for fund transfer to Dar El-Salam Hospital, 5/03/95 | | | | | |
| 3 | Supporting documents for fund transfer to Islamic Science & Culture, 4/22/96 | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|---|---|---|---|---|---|---|
| 4 | Supporting documents for fund transfer to Islamic Charity Society of Hebron, 11/20/96 | | | | | |
| 5 | Supporting documents for fund transfer to Dar El Salam Hospital, 2/20/97 | | | | | |
| 6 | Supporting documents for fund transfer to Ramallah Zakat Committee, 8/5/97 | | | | | |
| 7 | Supporting documents for fund transfer to Nablus Zakat Committee, 11/6/97 | | | | | |
| 8 | Supporting documents for fund transfer to Qalqilia Zakat Committee, 11/6/97 | | | | | |
| 9 | Supporting documents for fund transfer to Dar El Salam Hospital, 1/06/98 | | | | | |
| 10 | Supporting documents for fund transfer to Islamic Charitable Society of Hebron, 1/26/98 | | | | | |
| 11 | Supporting documents for fund transfer to Tolkarem Zakat Committee, 3/27/98 | | | | | |
| 12 | Supporting documents for fund transfer to Nablus Zakat Committee, 3/27/98 | | | | | |
| 13 | Supporting documents for fund transfer to Halhul Zakat Committee, 3/27/98 | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|---|---|---|---|---|---|---|
| 14 | Supporting documents for fund transfer to Qalqilia Zakat Committee, 3/27/98 | | | | | |
| 15 | Supporting documents for fund transfer to Jenin Zakat Committee, 4/3/98 | | | | | |
| 16 | Supporting documents for fund transfer to Islamic Charity of Hebron, 1/26/98 | | | | | |
| 17 | Supporting documents for fund transfer to Ramallah Zakat Committee, 8/18/98 | | | | | |
| 18 | Supporting documents for fund transfer to Islamic Charity of Hebron, 8/20/98 | | | | | |
| 19 | Supporting documents for fund transfer to Ramallah Zakat Committee, 10/19/98 | | | | | |
| 20 | Supporting documents for fund transfer to HLF/Gaza, 10/20/98 | | | | | |
| 21 | Supporting documents for fund transfer to Jenin Zakat Committee, 12/31/98 | | | | | |
| 22 | Supporting documents for fund transfer to Islamic Charity of Hebron, 12/31/98 | | | | | |
| 23 | Supporting documents for fund transfer to Nablus Zakat Committee, 12/31/98 | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 24 | Supporting documents for fund transfer to Islamic Charity, Hebron, 1/12/99 | | | | | |
| 25 | Supporting documents for fund transfer to Ramallah Zakat Committee, 1/20/99 | | | | | |
| 26 | Supporting documents for fund transfer to Islamic Charity of Hebron, 2/16/99 | | | | | |
| 27 | Supporting documents for fund transfer to Islamic Charity of Hebron, 3/03/99 | | | | | |
| 28 | Supporting documents for fund transfer to Ramallah Zakat Committee, 5/20/99 | | | | | |
| 29 | Supporting documents for fund transfer to Halhul Zakat Committee, 5/20/99 | | | | | |
| 30 | Supporting documents for fund transfer to Jenin Zakat Committee, 6/3/99 | | | | | |
| 31 | Supporting documents for fund transfer to Tolkarem Zakat Committee, 7/8/99 | | | | | |
| 32 | Supporting documents for fund transfer to Ramallah Zakat Committee, 9/23/99 | | | | | |
| 33 | Supporting documents for fund transfer to Islamic Charity of Hebron, 9/23/99 | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 34 | Supporting documents for fund transfer to Islamic Charity of Hebron, 11/13/99 | | | | | |
| 35 | Supporting documents for fund transfer to Jenin Zakat Committee, 12/2/99 | | | | | |
| 36 | Supporting documents for fund transfer to Tolkarem Zakat Committee, 12/6/99 | | | | | |
| 37 | Supporting documents for fund transfer to Ramallah Zakat Committee, 12/6/99 | | | | | |
| 38 | Supporting documents for fund transfer to Nablus Zakat Committee, 12/2/99 | | | | | |
| 39 | Supporting documents for fund transfer to Halhul Zakat Committee, 12/6/99 | | | | | |
| 40 | Supporting documents for fund transfer to HLF/Gaza, 12/21/99 | | | | | |
| 41 | Supporting documents for fund transfer to Dar El Salam Hospital, 12/30/99 | | | | | |
| 42 | Supporting documents for fund transfer to Nablus Zakat Committee, 3/31/00 | | | | | |
| 43 | Supporting documents for fund transfer to Qalqilia Zakat Committee, 3/31/00 | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|---|---|---|---|---|---|---|
| 44 | Supporting documents for fund transfer to Ramallah Zakat Committee, 3/31/00 | | | | | |
| 45 | Supporting documents for fund transfer to Jenin Zakat Committee, 3/31/00 | | | | | |
| 46 | Supporting documents for fund transfer to Dar El Salam Hospital, 4/27/00 | | | | | |
| 47 | Supporting documents for fund transfer to HLF/Gaza, 11/20/00 | | | | | |
| 48 | Supporting documents for fund transfer to Dar El Salam Hospital, 11/30/00 | | | | | |
| 49 | Supporting documents for fund transfer to HLF/Gaza, 12/7/00 | | | | | |
| 50 | Supporting documents for fund transfer to Qalqilia Zakat Committee, 1/10/01 | | | | | |
| 51 | Supporting documents for fund transfer to Tolkarem Zakat Committee, 1/10/01 | | | | | |
| 52 | Supporting documents for fund transfer to HLF/Hebron, 3/8/01 | | | | | |
| 53 | Supporting documents for fund transfer to HLF/Gaza, 6/14/01 | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 54 | Supporting documents for fund transfer to Qalqilia Zakat Committee, 6/11/01 | | | | | |
| 55 | Supporting documents for fund transfer to Jenin Zakat Committee, 6/14/01 | | | | | |
| 56 | HLF Applications for sponsoring organizations and recipient organizations | | | | | |
| 57 | 1999 Jenin Zakat Committee Report | | | | | |
| 58 | ANERA Press Release dated November 9, 2005: "ANERA and Intel Announce Plans to Build 'Intel IT Center of Excellence' at Islamic University of Gaza" | | | | | |
| 59 | 2005 ANERA web page: Relief, Food Distribution: Nablus, Jenin, Tulkarem and Qalqilya | | | | | |
| 60 | ANERA 2003 Project and Donor Partners | | | | | |
| 61 | ANERA 2005 Project and Donor Partners | | | | | |
| 62 | Peter Gubser's Middle East Report to the ANERA Board of Directors, October 16-30, 2002 | | | | | |
| 63 | Peter Gubser's Middle East Report to the ANERA Board of Directors, April 17-26, 2002 | | | | | |
| 64 | ANERA 2002 Project Partners | | | | | |
| 65 | ANERA 2004 Project Partners | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 66 | Curriculum Vitae of Defense Expert Witness Bernard Haykel, Ph.D | | | | | |
| 67 | HLF 2000 Annual Report | | | | | |
| 68 | USAID Profile Report for HLF, dated May 30, 2000 | | | | | |
| 69 | Israeli Court ruling regarding Mohammed Anati, dated 9/10/98 | | | | | |
| 70 | Palestinian Authority documents regarding establishment of Al Razi hospital and cardiac clinic in Nablus, 1997-1999 | | | | | |
| 71 | USAID Action Memorandum dated 6/29/00 approving HLF for registration | | | | | |
| 72 | Letter dated 7/3/00 from USAID to Shukri Abu Baker notifying him USAID has approved HLF for registration | | | | | |
| 73 | USAID website from 4/30/02 listing development partners | | | | | |
| 74 | Letter dated 8/25/00 from John Bryant to Ambassador Michael Sheehan | | | | | |
| 75 | Letter dated 9/ 25/00 from John Bryant to U.S. Secretary of State Madeleine Albright | | | | | |
| 76 | Letter dated 10/16/00 from John Bryant to Ambassador J. Brady Anderson | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 77 | Letter dated 12/15/00 from John Bryant to U.S. Attorney General Janet Reno | | | | | |
| 78 | Biography of Defense Expert Witness Christopher George | | | | | |
| 79 | Resume of Defense Expert Witness Christopher George | | | | | |
| 80 | Council of Foundations' Comments on OFAC's "Anti-Terrorist Financing Guidelines, Voluntary Best Practices for U.S.-Based Charities", dated 2/1/06 | | | | | |
| 81 | Curriculum Vitae of Defense Expert Witness Charles D. Smith, Ph.D. | | | | | |
| 82 | OMB Watch report: "Final Rule on Anti-Terrorist Certification for Charities is Just First Step", dated 11/11/05 | | | | | |
| 83 | HLF SHARE Newsletter August 1999 | | | | | |
| 84 | HLF SHARE Newsletter July 2001 | | | | | |
| 85 | USAID publication: "Idea and Practice of Philanthropy in the Muslim World," dated 9/05 | | | | | |
| 86 | August 1998 correspondence between HLF and Jenin Zakat Committee | | | | | |
| 87 | Series of letters dated October 1998 and February 1999 from the United States Information Service regarding participation Sheik Jamil Hamami in an International Visitors Program in the United States | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|---|---|---|---|---|---|---|
| 88 | Curriculum Vitae of Defense Expert Witness Jonathan Benthall | | | | | |
| 89 | United States Government Situation Report #10, FY 2007: Lebanon Humanitarian Emergency | | | | | |
| 90 | Map dated 12/29/06 showing locations of US Humanitarian aid to Lebanon | | | | | |
| 91 | "Overview of the Situation in the Health Sector", Emergency and Reconstruction Coordination Unit, Jenin Governate. April 2002 Report of Norwegian Representative Office to PA, UN Office for the Coordination of Humanitarian Affairs (OCHA) | | | | | |
| 92 | Oxfam Briefing Paper dated September 2002: "Forgotten Villages: Struggling to Survive Under Closure in the West Bank" | | | | | |
| 93 | U.S. Department of State Terrorist Exclusion List as of December 29, 2004 | | | | | |
| 94 | Letter dated 6/30/78 from Acting U.N. Chairman of the Committee on the Exercise of the Inalienable Rights of the Palestinian People addressed to the Secretary-General of the United Nations, introduced before the General Assembly Security Council, July 5, 1978 | | | | | |
| 95 | UNRWA Emergency Appeal, January-December 2002 | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|---|---|---|---|---|---|---|
| 96 | Side-by-Side Comparison Treasury Department's "Anti-Terrorist Financing Guidelines: Voluntary Best Practices for U.S.-Based Charities" 12/05 and 9/06 Versions, prepared by OMB Watch 10/6/06 | | | | | |
| 97 | U.S. Department of the Treasury Press Release updating charity guidelines, dated 9/29/06 | | | | | |
| 98 | U.S. Department of the Treasury Anti-Terrorist Financing Guidelines Voluntary Best Practices for U.S.-Based Charities, dated September 2006 | | | | | |
| 99 | USAID Mission Headlines article: "Water for 72,500 Scholars", dated 5/14/04 | | | | | |
| 100 | Testimony of James R. Kunder, USAID Assistant Administrator of Asia and the Near East: "U.S. Policy Toward the Palestinians", dated 3/2/06 | | | | | |
| 101 | USAID online press release dated 4/26/02 regarding aid to people of Jenin, as amended | | | | | |
| 102 | USAID online press release dated 4/26/02 regarding aid to people of Jenin | | | | | |
| 103 | USAID "Frequently Asked Questions" webpage | | | | | |
| 104 | U.S. Department of the Treasury Anti-Terrorist Financing Guidelines: Voluntary Best Practices for U.S.-Based Charities, dated 12/05 | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|---|---|---|---|---|---|---|
| 105 | U.S. Department of the Treasury Anti-Terrorist Financing Guidelines: Voluntary Best Practices for U.S.-Based Charities, dated 11/02 | | | | | |
| 106 | Zakat Fund Law and The Administrative Financial Instructions Issued According Thereto from The Hasehemite Kingdom of Jordan Ministry of Endowments and Islamic Affairs Zakat Fund, dated 6/9/96 | | | | | |
| 107 | Jordanian and Palestinian Authority Zakat Laws | | | | | |
| 108 | U.S. Department of the Treasury, Office of Foreign Assets Control publication: Risk Matrix for the Charitable Sector | | | | | |
| 109 | 2003 State of the Union address by George W. Bush | | | | | |
| 110 | 2004 State of the Union address by George W. Bush | | | | | |
| 111 | White House press release dated 1/31/02 | | | | | |
| 112 | White House press release dated 12/13/01 | | | | | |
| 113 | White House press release dated 12/8/01 | | | | | |
| 114 | U.S. Department of the Treasury, Office of Foreign Assets Control<br>31 CFR Part 501, Economic Sanctions Enforcement, Procedures for Banking Institutions | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|---|---|---|---|---|---|---|
| 115 | Letter dated 1/21/93 from the UN Chairman of the Committee on the Exercise of the Inalienable Rights of the Palestinian People to the UN Secretary General, presented at UN General Assembly | | | | | |
| 116 | Occupied Land Fund Articles of Incorporation | | | | | |
| 117 | HLF Checklist for Project Filing, dated 1-17-01 | | | | | |
| 118 | Letter dated 2/27/95 from Laura Reanda, UN Committee on Exercise of the Inalienable Rights of the Palestinian People to Shukri Abu Baker | | | | | |
| 119 | Letter dated 5/8/95 from Larry Jones, Feed the Children, to Mohammed Ibrahim thanking HLF for its assistance in Oklahoma City | | | | | |
| 120 | Israeli license granted to Islamic Center of Gaza, 1982 | | | | | |
| 121 | Meeting minutes of the HLF Project Committee, 9/2/92 | | | | | |
| 122 | Documents from Egyptian Land Bank Files regarding HLF registrations with Palestinian Authority | | | | | |
| 123 | YMCA East Jerusalem report | | | | | |
| 124 | Flow chart for HLF donation | | | | | |
| 125 | Interpal correspondence dated 06/20/01 | | | | | |
| 126 | Refugee map dated 5/5/1999 | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 127 | U.S. Department of the Treasury, Office of Foreign Assets Control Specially Designated Nationals and Blocked Persons, dated May 17, 2007 | | | | | |
| 128 | Letter on Palestinian Authority letterhead dated 08/09/01 | | | | | |
| 129 | Letter on Palestinian Authority letterhead dated 08/09/01 | | | | | |
| 130 | Arabic letter on Palestinian Authority letterhead dated 08/09/01 | | | | | |
| 131 | Letter on Palestinian Authority letterhead dated 08/09/01 | | | | | |
| 132 | Letter on Palestinian Authority letterhead dated 08/09/01 | | | | | |
| 133 | Letter on HLF letterhead | | | | | |
| 134 | Tulkarem Zakat Committee documents | | | | | |
| 135 | Tulkarem Hospital documents | | | | | |
| 136 | Documents re: Six Ambulances and 720 Wheelchairs | | | | | |
| 137 | Regional Offices documents | | | | | |
| 138 | Jenin Zakat and Al-Razi documents | | | | | |
| 139 | Gaza Office Report | | | | | |
| 140 | Oklahoma City Catholic Charities Receipt dated 5/8/99 | | | | | |
| 141 | HLF Brochure | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 142 | Financial documents from Box 001, part 1 | | | | | |
| 143 | Financials from Box 001, part 2 | | | | | |
| 144 | Financials from Box 001, part 3 | | | | | |
| 145 | Vouchers part 1 | | | | | |
| 146 | Vouchers part 2 | | | | | |
| 147 | Orphan letters | | | | | |
| 148 | Emergency Food Packages part 1 | | | | | |
| 149 | Emergency Food Packages part 2 | | | | | |
| 150 | HLF Organizational Chart | | | | | |
| 151 | Hospitals Assistance File | | | | | |
| 152 | Ministry of Health Emergency File | | | | | |
| 153 | Mohammed Eldorra File | | | | | |
| 154 | IAP letter dated 6/26/96 | | | | | |
| 155 | Documents re: transfer of ownership Dar Esalam Hospital | | | | | |
| 156 | Jordanian Certificate of Operation for a school, dated 1985 | | | | | |
| 157 | Two letters from Ibrahim Khalil dated 12/18/98 and 12/24/98 | | | | | |
| 158 | HLF 2000 - 2001 report on emergency food parcels | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 159 | HLF 2000 report on emergency aid | | | | | |
| 160 | HLF 2000 report on Ramadan food | | | | | |
| 161 | Document from City of San Diego dated 7/16/2000 | | | | | |
| 162 | Letter from Red Cross dated 6/16/2000 | | | | | |
| 163 | UNHCR letter dated 7/25/01 and attachment | | | | | |
| 164 | UNHCR agreement dated 6/3/1999 | | | | | |
| 165 | Letter from Lebanese Embassy dated 5/14/2001 | | | | | |
| 166 | HLF shipment documents dated 6/23/1999 | | | | | |
| 167 | SHARE Newsletter Vol 6. Issue 1, March, 1999 | | | | | |
| 168 | HLF Humanity Kit | | | | | |
| 169 | Letter from Samaritan's Purse, dated 8/30/1999 | | | | | |
| 170 | Letter from International Blue Crescent dated 9/30/1999 | | | | | |
| 171 | Letter from Center for Family Resources dated 11/23/1999 | | | | | |
| 172 | Letter from Turkish Red Crescent Society dated 10/11/1999 | | | | | |
| 173 | Letter from BloodCare dated 5/2/1995 | | | | | |
| 174 | Document from Turkish Minister of Foreign Affairs, dated October 1999 | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 175 | Document from State of Oklahoma | | | | | |
| 176 | Document from U.S. Congress, dated 2/9/99 | | | | | |
| 177 | Letter from Care International | | | | | |
| 178 | Letter from Red Cross dated 11/1/1999 | | | | | |
| 179 | Letter from Palestinian Authority dated 1/18/2000 | | | | | |
| 180 | Letter from Palestinian Authority dated 1/11/2000 | | | | | |
| 181 | Letter from Palestinian Authority dated 1/19/2000 | | | | | |
| 182 | UNRWA Document covering Jan. - Dec. 2002 | | | | | |
| 183 | HLF Application for Certificate of Authority dated 11/18/1992 | | | | | |
| 184 | HLF Annual Report for 1999 | | | | | |
| 185 | Letter from Islamic Welfare Association to HLF dated 2/15/1993 with an attachment and letter from HLF to IWA dated 12/20/1992 | | | | | |
| 186 | HLF internal correspondence  dated 2/5/1992 and 2/6/1992 | | | | | |
| 187 | Islamic Charity Society of Hebron publication from approximately 1988 | | | | | |
| 188 | Islamic Charity Society of Hebron publication from approximately 1994 | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 189 | HLF internal correspondence  dated 4/24/1998 | | | | | |
| 190 | HLF internal correspondence | | | | | |
| 191 | VHS videotape # 208 | | | | | |
| 192 | VHS videotape # 737 | | | | | |
| 193 | VHS videotape # 586 | | | | | |
| 194 | VHS videotape # 435 | | | | | |
| 195 | VHS videotape #177 | | | | | |
| 196 | VHS videotape #540 | | | | | |
| 197 | HLF Brochure titled "Ten Years of Achievement" | | | | | |
| 198 | HLF Arizona Annual Event Poster 2001 | | | | | |
| 199 | HLF San Diego Annual Event Poster 2001 | | | | | |
| 200 | HLF San Diego Annual Event Poster 2001 | | | | | |
| 201 | Refugee Map dated 5/24/1999 | | | | | |
| 202 | Office of Foreign Assets Control Guidelines on Transactions with the Palestinian Authority, dated 7/17/06 | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|---|---|---|---|---|---|---|
| 203.1 - 203.10 | Orphan information | | | | | |
| 203.11 | Orphan Applications (P0206.1 Series) | | | | | |
| 203.12 | Orphan Applications (P0206A.1 Series) | | | | | |
| 203.13 | Orphan Applications (P0206.2 Series) | | | | | |
| 203.14 | Orphan Applications (P0206A.2 Series) | | | | | |
| 203.15 | Orphan Applications (P0206B Series) | | | | | |
| 204 | Odeh personnel file | | | | | |
| 205 | Palestinian Authority Distribution Documents | | | | | |
| 206 | photo | | | | | |
| 207 | photo | | | | | |
| 208 | photo | | | | | |
| 209 | photo | | | | | |
| 210 | photo | | | | | |
| 211 | photo | | | | | |
| 212 | photo | | | | | |
| 213 | photo | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 214 | photo | | | | | |
| 215 | photo | | | | | |
| 216 | photo | | | | | |
| 217 | photo | | | | | |
| 218 | photo | | | | | |
| 219 | photo | | | | | |
| 220 | photo | | | | | |
| 221 | photo | | | | | |
| 222 | photo | | | | | |
| 223 | photo | | | | | |
| 224 | photo | | | | | |
| 225 | photo | | | | | |
| 226 | photo | | | | | |
| 227 | photo | | | | | |
| 228 | photo | | | | | |
| 229 | photo | | | | | |
| 230 | photo | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 231 | photo | | | | | |
| 232 | photo | | | | | |
| 233 | photo | | | | | |
| 234 | photo | | | | | |
| 235 | photo | | | | | |
| 236 | photo | | | | | |
| 237 | photo | | | | | |
| 238 | photo | | | | | |
| 239 | photo | | | | | |
| 240 | photo | | | | | |
| 241 | photo | | | | | |
| 242 | photo | | | | | |
| 243 | photo | | | | | |
| 244 | photo | | | | | |
| 245 | photo | | | | | |
| 246 | photo | | | | | |
| 247 | photo | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 248 | photo | | | | | |
| 249 | photo | | | | | |
| 250 | photo | | | | | |
| 251 | photo | | | | | |
| 252 | photo | | | | | |
| 253 | photo | | | | | |
| 254 | photo | | | | | |
| 255 | photo | | | | | |
| 256 | photo | | | | | |
| 257 | photo | | | | | |
| 258 | photo | | | | | |
| 259 | photo | | | | | |
| 260 | photo | | | | | |
| 261 | photo | | | | | |
| 262 | photo | | | | | |
| 263 | photo | | | | | |
| 264 | photo | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 265 | photo | | | | | |
| 266 | photo | | | | | |
| 267 | photo | | | | | |
| 268 | photo | | | | | |
| 269 | photo | | | | | |
| 270 | photo | | | | | |
| 271 | photo | | | | | |
| 272 | photo | | | | | |
| 273 | photo | | | | | |
| 274 | photo | | | | | |
| 275 | photo | | | | | |
| 276 | photo | | | | | |
| 277 | photo | | | | | |
| 278 | photo | | | | | |
| 279 | photo | | | | | |
| 280 | photo | | | | | |
| 281 | photo | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|---|---|---|---|---|---|---|
| 282 | photo | | | | | |
| 283 | photo | | | | | |
| 284 | photo | | | | | |
| 285 | photo | | | | | |
| 286 | photo | | | | | |
| 287 | photo | | | | | |
| 288 | photo | | | | | |
| 289 | photo | | | | | |
| 290 | photo | | | | | |
| 291 | photo | | | | | |
| 292 | photo | | | | | |
| 293 | photo | | | | | |
| 294 | photo | | | | | |
| 295 | photo | | | | | |
| 296 | photo | | | | | |
| 297 | photo | | | | | |
| 298 | photo | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 299 | photo | | | | | |
| 300 | photo | | | | | |
| 301 | photo | | | | | |
| 302 | photo | | | | | |
| 303 | photo | | | | | |
| 304 | photo | | | | | |
| 305 | photo | | | | | |
| 306 | photo | | | | | |
| 307 | photo | | | | | |
| 308 | photo | | | | | |
| 309 | photo | | | | | |
| 310 | photo | | | | | |
| 311 | photo | | | | | |
| 312 | photo | | | | | |
| 313 | photo | | | | | |
| 314 | photo | | | | | |
| 315 | photo | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 316 | photo | | | | | |
| 317 | photo | | | | | |
| 318 | photo | | | | | |
| 319 | photo | | | | | |
| 320 | photo | | | | | |
| 321 | photo | | | | | |
| 322 | photo | | | | | |
| 323 | photo | | | | | |
| 324 | photo | | | | | |
| 325 | photo | | | | | |
| 326 | photo | | | | | |
| 327 | photo | | | | | |
| 328 | photo | | | | | |
| 329 | photo | | | | | |
| 330 | photo | | | | | |
| 331 | photo | | | | | |
| 332 | photo | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 333 | photo | | | | | |
| 334 | photo | | | | | |
| 335 | photo | | | | | |
| 336 | photo | | | | | |
| 337 | photo | | | | | |
| 338 | photo | | | | | |
| 339 | photo | | | | | |
| 340 | photo | | | | | |
| 341 | photo | | | | | |
| 342 | photo | | | | | |
| 343 | photo | | | | | |
| 344 | photo | | | | | |
| 345 | photo | | | | | |
| 346 | photo | | | | | |
| 347 | photo | | | | | |
| 348 | photo | | | | | |
| 349 | photo | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 350 | photo | | | | | |
| 351 | photo | | | | | |
| 352 | photo | | | | | |
| 353 | photo | | | | | |
| 354 | photo | | | | | |
| 355 | photo | | | | | |
| 356 | photo | | | | | |
| 357 | photo | | | | | |
| 358 | photo | | | | | |
| 359 | photo | | | | | |
| 360 | photo | | | | | |
| 361 | photo | | | | | |
| 362 | photo | | | | | |
| 363 | photo | | | | | |
| 364 | photo | | | | | |
| 365 | photo | | | | | |
| 366 | photo | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 367 | photo | | | | | |
| 368 | photo | | | | | |
| 369 | photo | | | | | |
| 370 | photo | | | | | |
| 371 | photo | | | | | |
| 372 | photo | | | | | |
| 373 | photo | | | | | |
| 374 | photo | | | | | |
| 375 | photo | | | | | |
| 376 | photo | | | | | |
| 377 | photo | | | | | |
| 378 | photo | | | | | |
| 379 | photo | | | | | |
| 380 | photo | | | | | |
| 381 | photo | | | | | |
| 382 | photo | | | | | |
| 383 | photo | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 384 | photo | | | | | |
| 385 | photo | | | | | |
| 386 | photo | | | | | |
| 387 | photo | | | | | |
| 388 | photo | | | | | |
| 389 | photo | | | | | |
| 390 | photo | | | | | |
| 391 | photo | | | | | |
| 392 | photo | | | | | |
| 393 | photo | | | | | |
| 394 | photo | | | | | |
| 395 | photo | | | | | |
| 396 | photo | | | | | |
| 397 | photo | | | | | |
| 398 | photo | | | | | |
| 399 | photo | | | | | |
| 400 | photo | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 401 | photo | | | | | |
| 402 | photo | | | | | |
| 403 | photo | | | | | |
| 404 | photo | | | | | |
| 405 | photo | | | | | |
| 406 | photo | | | | | |
| 407 | photo | | | | | |
| 408 | photo | | | | | |
| 409 | photo | | | | | |
| 410 | photo | | | | | |
| 411 | photo | | | | | |
| 412 | photo | | | | | |
| 413 | photo | | | | | |
| 414 | photo | | | | | |
| 415 | photo | | | | | |
| 416 | photo | | | | | |
| 417 | photo | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 418 | photo | | | | | |
| 419 | photo | | | | | |
| 420 | photo | | | | | |
| 421 | photo | | | | | |
| 422 | photo | | | | | |
| 423 | photo | | | | | |
| 424 | photo | | | | | |
| 425 | photo | | | | | |
| 426 | photo | | | | | |
| 427 | photo | | | | | |
| 428 | photo | | | | | |
| 429 | photo | | | | | |
| 430 | photo | | | | | |
| 431 | photo | | | | | |
| 432 | photo | | | | | |
| 433 | photo | | | | | |
| 434 | photo | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|---|---|---|---|---|---|---|
| 435 | photo | | | | | |
| 436 | photo | | | | | |
| 437 | photo | | | | | |
| 438 | photo | | | | | |
| 439 | photo | | | | | |
| 440 | photo | | | | | |
| 441 | photo | | | | | |
| 442 | photo | | | | | |
| 443 | photo | | | | | |
| 444 | photo | | | | | |
| 445 | photo | | | | | |
| 446 | photo | | | | | |
| 447 | photo | | | | | |
| 448 | photo | | | | | |
| 449 | photo | | | | | |
| 450 | photo | | | | | |
| 451 | photo | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 452 | photo | | | | | |
| 453 | photo | | | | | |
| 454 | photo | | | | | |
| 455 | photo | | | | | |
| 456 | photo | | | | | |
| 457 | photo | | | | | |
| 458 | photo | | | | | |
| 459 | photo | | | | | |
| 460 | photo | | | | | |
| 461 | photo | | | | | |
| 462 | photo | | | | | |
| 463 | photo | | | | | |
| 464 | photo | | | | | |
| 465 | photo | | | | | |
| 466 | photo | | | | | |
| 467 | photo | | | | | |
| 468 | photo | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 469 | photo | | | | | |
| 470 | photo | | | | | |
| 471 | photo | | | | | |
| 472 | photo | | | | | |
| 473 | photo | | | | | |
| 474 | photo | | | | | |
| 475 | photo | | | | | |
| 476 | photo | | | | | |
| 477 | photo | | | | | |
| 478 | photo | | | | | |
| 479 | photo | | | | | |
| 480 | photo | | | | | |
| 481 | photo | | | | | |
| 482 | photo | | | | | |
| 483 | photo | | | | | |
| 484 | photo | | | | | |
| 485 | photo | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 486 | photo | | | | | |
| 487 | photo | | | | | |
| 488 | photo | | | | | |
| 489 | photo | | | | | |
| 490 | photo | | | | | |
| 491 | photo | | | | | |
| 492 | photo | | | | | |
| 493 | photo | | | | | |
| 494 | photo | | | | | |
| 495 | photo | | | | | |
| 496 | photo | | | | | |
| 497 | photo | | | | | |
| 498 | photo | | | | | |
| 499 | photo | | | | | |
| 500 | photo | | | | | |
| 501 | photo | | | | | |
| 502 | photo | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 503 | photo |  |  |  |  |  |
| 504 | photo |  |  |  |  |  |
| 505 | photo |  |  |  |  |  |
| 506 | photo |  |  |  |  |  |
| 507 | photo |  |  |  |  |  |
| 508 | photo |  |  |  |  |  |
| 509 | photo |  |  |  |  |  |
| 510 | photo |  |  |  |  |  |
| 511 | photo |  |  |  |  |  |
| 512 | photo |  |  |  |  |  |
| 513 | photo |  |  |  |  |  |
| 514 | photo |  |  |  |  |  |
| 515 | photo |  |  |  |  |  |
| 516 | photo |  |  |  |  |  |
| 517 | photo |  |  |  |  |  |
| 518 | photo |  |  |  |  |  |
| 519 | photo |  |  |  |  |  |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 520 | photo | | | | | |
| 521 | photo | | | | | |
| 522 | photo | | | | | |
| 523 | photo | | | | | |
| 524 | photo | | | | | |
| 525 | photo | | | | | |
| 526 | photo | | | | | |
| 527 | photo | | | | | |
| 528 | photo | | | | | |
| 529 | photo | | | | | |
| 530 | photo | | | | | |
| 531 | photo | | | | | |
| 532 | photo | | | | | |
| 533 | photo | | | | | |
| 534 | photo | | | | | |
| 535 | photo | | | | | |
| 536 | photo | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 537 | photo | | | | | |
| 538 | photo | | | | | |
| 539 | photo | | | | | |
| 540 | photo | | | | | |
| 541 | photo | | | | | |
| 542 | photo | | | | | |
| 543 | photo | | | | | |
| 544 | photo | | | | | |
| 545 | photo | | | | | |
| 546 | photo | | | | | |
| 547 | photo | | | | | |
| 548 | photo | | | | | |
| 549 | photo | | | | | |
| 550 | photo | | | | | |
| 551 | photo | | | | | |
| 552 | photo | | | | | |
| 553 | photo | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 554 | photo | | | | | |
| 555 | photo | | | | | |
| 556 | photo | | | | | |
| 557 | photo | | | | | |
| 558 | photo | | | | | |
| 559 | photo | | | | | |
| 560 | photo | | | | | |
| 561 | photo | | | | | |
| 562 | photo | | | | | |
| 563 | photo | | | | | |
| 564 | photo | | | | | |
| 565 | photo | | | | | |
| 566 | photo | | | | | |
| 567 | photo | | | | | |
| 568 | photo | | | | | |
| 569 | photo | | | | | |
| 570 | photo | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 571 | photo | | | | | |
| 572 | photo | | | | | |
| 573 | photo | | | | | |
| 574 | photo | | | | | |
| 575 | photo | | | | | |
| 576 | photo | | | | | |
| 577 | photo | | | | | |
| 578 | photo | | | | | |
| 579 | photo | | | | | |
| 580 | photo | | | | | |
| 581 | photo | | | | | |
| 582 | photo | | | | | |
| 583 | photo | | | | | |
| 584 | photo | | | | | |
| 585 | photo | | | | | |
| 586 | photo | | | | | |
| 587 | photo | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 588 | photo | | | | | |
| 589 | photo | | | | | |
| 590 | photo | | | | | |
| 591 | photo | | | | | |
| 592 | photo | | | | | |
| 593 | photo | | | | | |
| 594 | photo | | | | | |
| 595 | photo | | | | | |
| 596 | photo | | | | | |
| 597 | photo | | | | | |
| 598 | photo | | | | | |
| 599 | photo | | | | | |
| 600 | photo | | | | | |
| 601 | photo | | | | | |
| 602 | photo | | | | | |
| 603 | photo | | | | | |
| 604 | photo | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 605 | photo |  |  |  |  |  |
| 606 | photo |  |  |  |  |  |
| 607 | photo |  |  |  |  |  |
| 608 | photo |  |  |  |  |  |
| 609 | photo |  |  |  |  |  |
| 610 | photo |  |  |  |  |  |
| 611 | photo |  |  |  |  |  |
| 612 | photo |  |  |  |  |  |
| 613 | photo |  |  |  |  |  |
| 614 | photo |  |  |  |  |  |
| 615 | photo |  |  |  |  |  |
| 616 | photo |  |  |  |  |  |
| 617 | photo |  |  |  |  |  |
| 618 | photo |  |  |  |  |  |
| 619 | photo |  |  |  |  |  |
| 620 | photo |  |  |  |  |  |
| 621 | photo |  |  |  |  |  |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 622 | photo | | | | | |
| 623 | photo | | | | | |
| 624 | photo | | | | | |
| 625 | photo | | | | | |
| 626 | photo | | | | | |
| 627 | photo | | | | | |
| 628 | photo | | | | | |
| 629 | photo | | | | | |
| 630 | photo | | | | | |
| 631 | photo | | | | | |
| 632 | photo | | | | | |
| 633 | photo | | | | | |
| 634 | photo | | | | | |
| 635 | photo | | | | | |
| 636 | photo | | | | | |
| 637 | photo | | | | | |
| 638 | photo | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 639 | photo | | | | | |
| 640 | photo | | | | | |
| 641 | photo | | | | | |
| 642 | photo | | | | | |
| 643 | photo | | | | | |
| 644 | photo | | | | | |
| 645 | photo | | | | | |
| 646 | photo | | | | | |
| 647 | photo | | | | | |
| 648 | photo | | | | | |
| 649 | photo | | | | | |
| 650 | photo | | | | | |
| 651 | photo | | | | | |
| 652 | photo | | | | | |
| 653 | photo | | | | | |
| 654 | photo | | | | | |
| 655 | photo | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 656 | photo | | | | | |
| 657 | photo | | | | | |
| 658 | photo | | | | | |
| 659 | photo | | | | | |
| 660 | photo | | | | | |
| 661 | photo | | | | | |
| 662 | photo | | | | | |
| 663 | photo | | | | | |
| 664 | photo | | | | | |
| 665 | photo | | | | | |
| 666 | photo | | | | | |
| 667 | photo | | | | | |
| 668 | photo | | | | | |
| 669 | photo | | | | | |
| 670 | photo | | | | | |
| 671 | photo | | | | | |
| 672 | photo | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 673 | photo | | | | | |
| 674 | photo | | | | | |
| 675 | photo | | | | | |
| 676 | photo | | | | | |
| 677 | photo | | | | | |
| 678 | photo | | | | | |
| 679 | photo | | | | | |
| 680 | photo | | | | | |
| 681 | photo | | | | | |
| 682 | photo | | | | | |
| 683 | photo | | | | | |
| 684 | photo | | | | | |
| 685 | photo | | | | | |
| 686 | photo | | | | | |
| 687 | photo | | | | | |
| 688 | photo | | | | | |
| 689 | photo | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 690 | photo | | | | | |
| 691 | photo | | | | | |
| 692 | photo | | | | | |
| 693 | photo | | | | | |
| 694 | photo | | | | | |
| 695 | photo | | | | | |
| 696 | photo | | | | | |
| 697 | photo | | | | | |
| 698 | photo | | | | | |
| 699 | photo | | | | | |
| 700 | photo | | | | | |
| 701 | photo | | | | | |
| 702 | photo | | | | | |
| 703 | photo | | | | | |
| 704 | photo | | | | | |
| 705 | photo | | | | | |
| 706 | photo | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 707 | photo | | | | | |
| 708 | photo | | | | | |
| 709 | photo | | | | | |
| 710 | photo | | | | | |
| 711 | photo | | | | | |
| 712 | photo | | | | | |
| 713 | photo | | | | | |
| 714 | photo | | | | | |
| 715 | photo | | | | | |
| 716 | photo | | | | | |
| 717 | photo | | | | | |
| 718 | photo | | | | | |
| 719 | photo | | | | | |
| 720 | photo | | | | | |
| 721 | photo | | | | | |
| 722 | photo | | | | | |
| 723 | photo | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 724 | photo | | | | | |
| 725 | photo | | | | | |
| 726 | photo | | | | | |
| 727 | photo | | | | | |
| 728 | photo | | | | | |
| 729 | photo | | | | | |
| 730 | photo | | | | | |
| 731 | photo | | | | | |
| 732 | photo | | | | | |
| 733 | photo | | | | | |
| 734 | photo | | | | | |
| 735 | photo | | | | | |
| 736 | photo | | | | | |
| 737 | photo | | | | | |
| 738 | photo | | | | | |
| 739 | photo | | | | | |
| 740 | photo | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 741 | photo | | | | | |
| 742 | photo | | | | | |
| 743 | photo | | | | | |
| 744 | photo | | | | | |
| 745 | photo | | | | | |
| 746 | photo | | | | | |
| 747 | photo | | | | | |
| 748 | photo | | | | | |
| 749 | photo | | | | | |
| 750 | photo | | | | | |
| 751 | photo | | | | | |
| 752 | photo | | | | | |
| 753 | photo | | | | | |
| 754 | photo | | | | | |
| 755 | photo | | | | | |
| 756 | photo | | | | | |
| 757 | photo | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 758 | photo | | | | | |
| 759 | photo | | | | | |
| 760 | photo | | | | | |
| 761 | photo | | | | | |
| 762 | photo | | | | | |
| 763 | photo | | | | | |
| 764 | photo | | | | | |
| 765 | photo | | | | | |
| 766 | photo | | | | | |
| 767 | photo | | | | | |
| 768 | photo | | | | | |
| 769 | photo | | | | | |
| 770 | photo | | | | | |
| 771 | photo | | | | | |
| 772 | photo | | | | | |
| 773 | photo | | | | | |
| 774 | photo | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 775 | photo | | | | | |
| 776 | photo | | | | | |
| 777 | photo | | | | | |
| 778 | photo | | | | | |
| 779 | photo | | | | | |
| 780 | photo | | | | | |
| 781 | photo | | | | | |
| 782 | photo | | | | | |
| 783 | photo | | | | | |
| 784 | photo | | | | | |
| 785 | photo | | | | | |
| 786 | photo | | | | | |
| 787 | photo | | | | | |
| 788 | photo | | | | | |
| 789 | photo | | | | | |
| 790 | photo | | | | | |
| 791 | photo | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 792 | photo | | | | | |
| 793 | photo | | | | | |
| 794 | photo | | | | | |
| 795 | photo | | | | | |
| 796 | photo | | | | | |
| 797 | photo | | | | | |
| 798 | photo | | | | | |
| 799 | photo | | | | | |
| 800 | photo | | | | | |
| 801 | photo | | | | | |
| 802 | photo | | | | | |
| 803 | photo | | | | | |
| 804 | photo | | | | | |
| 805 | photo | | | | | |
| 806 | photo | | | | | |
| 807 | photo | | | | | |
| 808 | photo | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 809 | photo | | | | | |
| 810 | photo | | | | | |
| 811 | photo | | | | | |
| 812 | photo | | | | | |
| 813 | photo | | | | | |
| 814 | photo | | | | | |
| 815 | photo | | | | | |
| 816 | photo | | | | | |
| 817 | photo | | | | | |
| 818 | photo | | | | | |
| 819 | photo | | | | | |
| 820 | photo | | | | | |
| 821 | photo | | | | | |
| 822 | photo | | | | | |
| 823 | photo | | | | | |
| 824 | photo | | | | | |
| 825 | photo | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 826 | photo | | | | | |
| 827 | photo | | | | | |
| 828 | photo | | | | | |
| 829 | photo | | | | | |
| 830 | photo | | | | | |
| 831 | photo | | | | | |
| 832 | photo | | | | | |
| 833 | photo | | | | | |
| 834 | photo | | | | | |
| 835 | photo | | | | | |
| 836 | photo | | | | | |
| 837 | photo | | | | | |
| 838 | photo | | | | | |
| 839 | photo | | | | | |
| 840 | photo | | | | | |
| 841 | photo | | | | | |
| 842 | photo | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|---|---|---|---|---|---|---|
| 843 | photo | | | | | |
| 844 | photo | | | | | |
| 845 | photo | | | | | |
| 846 | photo | | | | | |
| 847 | photo | | | | | |
| 848 | photo | | | | | |
| 849 | photo | | | | | |
| 850 | photo | | | | | |
| 851 | photo | | | | | |
| 852 | photo | | | | | |
| 853 | photo | | | | | |
| 854 | photo | | | | | |
| 855 | photo | | | | | |
| 856 | Palestinian Authority registration HLF, 1998 | | | | | |
| 857 | HLF/Palestinian Authority Report | | | | | |
| 858 | DVD "Kanada I" Refugee Camp | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 859 | DVD with HLF Patterson Food Pantry opening ceremony, 1998 | | | | | |
| 860 | Thank you letter dated 10/01/01 from American Red Cross Blood Services to HLF for blood donations after 9/11/01 | | | | | |
| 861 | HLF Bylaws | | | | | |
| 862 | May 2000 HLF SHARE Newsletter | | | | | |
| 863 | 6/3/99 Agreement for production of bread for Kosovar refugees between UNWFP, UNHCR, Catholic Relief Service, Samaritan's Purse,  HLF and the Zumrut Company | | | | | |
| 864 | HLF Nov. 2001 Newsletter | | | | | |
| 865 | 1997 HLF Annual Report | | | | | |
| 866 | USAID Certificate of Registration awarded to HLF, June 29, 2000 | | | | | |
| 867 | Foundation for Middle East Peace map of Gaza Strip settlements and refugee camps | | | | | |
| 868 | Foundation for Middle East Peace map titled "Gaza Strip 1996" | | | | | |
| 869 | Foundation for Middle East Peace map titled "Gaza Strip, July 2, 1998" | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 870 | Foundation for Middle East Peace map titled "West Bank 1998" | | | | | |
| 871 | Foundation for Middle East Peace map titled "Oslo Map Outlining Areas A, B, and C" | | | | | |
| 872 | Foundation for Middle East Peace map titled "Road Map for IDF Redeployment - the West Bank - 1996" | | | | | |
| 873 | Foundation for Middle East Peace map titled "The West Bank after the First State of Israeli Redeployment According to the Wye Memorandum, Nov. '98" | | | | | |
| 874 | Foundation for Middle East Peace map titled "The West Bank After Oslo: Control and Separation - June 2002" | | | | | |
| 875 | Foundation for Middle East Peace map titled "The West Bank after the Second Israeli Redeployment According to the Sharm-el-Sheikh Memorandum (January 2000)" | | | | | |
| 876 | Foundation for Middle East Peace map titled "West Bank Separation Barrier - July 2006" | | | | | |
| 877 | Foundation for Middle East Peace map showing West Bank Settlements circa. 1992 | | | | | |
| 878 | Map titled "Map 3 - Defining the Palestinian Bantustan Matrix Element 1 - West Bank Areas ABC," from "Obstacles to Peace" by Jeff Halper, ICAHD | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 879 | Map titled "Map 4- Defining the Palestinian Bantustan Matrix Element 2 - the Closure & House Demolitions," from "Obstacles to Peace" by Jeff Halper, ICAHD | | | | | |
| 880 | Map titled "Map 5 - Defining the Palestinian Bantustan Matrix Element 3 - Israel's Settlement Blocs," from "Obstacles to Peace" by Jeff Halper, ICAHD | | | | | |
| 881 | Map titled "Map 6 - Defining the Palestinian Bantustan Matrix Element 4 - the Infrastructure" from "Obstacles to Peace" by Jeff Halper, ICAHD of Control," | | | | | |
| 882 | Map showing West Bank Wall boundaries from "Obstacles to Peace" by Jeff Halper, ICAHD | | | | | |
| 883 | Michael Younan map titled "Map 7 - Defining the Palestinian Bantustan Matrix Element 5 - Separation Barrier/Wall," from "Obstacles to Peace" by Jeff Halper, ICAHD | | | | | |
| 884 | Map titled "Map 8 - Defining the Palestinian Bantustan in Gaza Strip Before 'Disengagement',"from "Obstacles to Peace" by Jeff Halper, ICAHD | | | | | |
| 885 | Map titled "The Separation Barrier in the West Bank September 2006," from "Obstacles to Peace" by Jeff Halper, ICAHD | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 886 | Map titled "The Wall and Projected Israeli Unilateral Disengagement - February 2005, " from "Obstacles to Peace" by Jeff Halper, ICAHD | | | | | |
| 887 | HLF solicitation folder for Ramadan donations | | | | | |
| 888 | HLF Informational Brochure | | | | | |
| 889 | 1993 HLF Informational Brochure in English and Arabic | | | | | |
| 890 | 1993 HLF Informational Brochure in Arabic | | | | | |
| 891 | VHS videotape #2064 | | | | | |
| 892 | VHS videotape #87 | | | | | |
| 893 | VHS videotape #643 | | | | | |
| 894 | VHS videotape #656 | | | | | |
| 895 | VHS videotape #730 | | | | | |
| 896 | VHS videotape #802 | | | | | |
| 897 | VHS videotape #264 | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 898 | VHS videotape #649 | | | | | |
| 899 | VHS videotape #471 | | | | | |
| 900 | VHS videotape #595 | | | | | |
| 901 | VHS videotape #480 | | | | | |
| 902 | VHS videotape #191 | | | | | |
| 903 | USAID letter dated January 29, 2006 to John W. Boyd, Esq. | | | | | |
| 904 | USAID documents | | | | | |
| 905 | NEF web page | | | | | |
| 906 | NEF contributors 2006 | | | | | |
| 907 | Resume of Defense expert witness Bruce Stanley, Ph.D | | | | | |
| 908 | Resume of Defense expert witness Nathan J. Brown, Ph.D. | | | | | |
| 909 | Resume of Defense expert witness Leah Tsemel | | | | | |
| 910 | Map of Israel circa 1967 | | | | | |
| 911 | 1996 Independent Audit | | | | | |
| 912 | CAIR fax dated 10/7/98 | | | | | |
| 913 | Article from Al-Hayat Al-Jadida dated 10/12/98 | | | | | |
| 914 | HLF License from PNA | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 915 | Announcement for CAIR conference | | | | | |
| 916 | Acknowledgment signed by the Ramallah Zakat Committee dated 9/29/98 | | | | | |
| 917 | Acknowledgment signed by the Orphan Welfare Society dated 9/27/98 | | | | | |
| 918 | Acknowledgment signed by the Nablus Zakat Committee dated 9/29/98 | | | | | |
| 919 | Acknowledgment signed by the Tolkarem Zakat Committee dated 9/29/98 | | | | | |
| 920 | Acknowledgment signed by the Qalqilia Zakat Committee dated 9/29/98 | | | | | |
| 921 | Fax from Global Health Foundation dated 8/23/98 | | | | | |
| 922 | Fax from Majdi Daoud dated 2/29/98 | | | | | |
| 923 | Agreement between PNA & HLF dated 2/26/98 | | | | | |
| 924 | Receipt from PNA Ministry of Health dated 6/12/97 | | | | | |
| 925 | Fax from HLF to Zakat Committees re Orphan sponsorships, dated 9/25/98 | | | | | |
| 926 | 11/23/99 Letter to Deputy Minister of Interior | | | | | |
| 927 | Letter to Dr. Asaad Abu Sharkh dated 11/16/99 | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 928 | Letter to Kamal Al Tamimi dated 11/16/99 | | | | | |
| 929 | Audited Financial Statements for 1997 & 1998 | | | | | |
| 930 | Fax from Dr. Assad Abu Shark dated 5/20/99 | | | | | |
| 931 | CAIR Action Alert dated 5/19/99 | | | | | |
| 932 | Fax from Ramallah Zakat Committee dated 12/10/98 | | | | | |
| 933 | Undated article from Al-Hayat Al-Jadida | | | | | |
| 934 | CAIR Media Advisory dated 2/22/99 | | | | | |
| 935 | CAIR Media Advisory dated 2/25/99 | | | | | |
| 936 | Acknowledgment signed by Dr. Asaad Abu Sharkh dated 11/12/98 | | | | | |
| 937 | Fax to Ramallah Zakat Committee dated 12/9/98 | | | | | |
| 938 | Fax from Dr. Asaad Abu Sharkh dated 8/16/99 | | | | | |
| 939 | Fax from Bassam Fares dated 9/11/98 | | | | | |
| 940 | 5/30/96 Report of the Charity Commission | | | | | |
| 941 | 9/18/00 Fax to Margaret Grafeld | | | | | |
| 942 | 9/20/00 Fax to Margaret Grafeld | | | | | |
| 943 | Fax from CAIR dated 9/7/00 | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 944 | Ambulance Distribution Announcement dated 5/3/01 | | | | | |
| 945 | Fax from CAIR dated 6/13/01 | | | | | |
| 946 | Receipt from International Blue Crescent dated 9/9/99 | | | | | |
| 947 | 6/10/99 Letter of Understanding | | | | | |
| 948 | 6/11/99 Letter of Understanding | | | | | |
| 949 | CAIR Action Alert dated 5/15/00 | | | | | |
| 950 | CAIR Good News Alert dated 2/10/00 | | | | | |
| 951 | CAIR Action Alert dated 6/13/01 | | | | | |
| 952 | CAIR Action Alert dated 1/3/00 | | | | | |
| 953 | 10/14/00 Fax from HLF-Gaza | | | | | |
| 954 | 7/25/01 Letter from UNHCR | | | | | |
| 955 | 6/11/01 Fax from Akram Mishal | | | | | |
| 956 | 6/25/01 Fax from HLF Jenin Office | | | | | |
| 957 | 11/9/94 Letter from Abdeen Jabara | | | | | |
| 958 | CAIR Action Alert dated 10/4/94 | | | | | |
| 959 | 10/25/94 Letter to Mike Wallace | | | | | |
| 960 | 2000 Audited Financial Statement | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 961 | 11/11/00 Letter from Minister of Health | | | | | |
| 962 | 6/20/01 Fax from the Union of the Good | | | | | |
| 963 | U.S. Department of the Treasury, Office of Foreign Assets Control Specially Designated Nationals and Blocked Persons, dated June 29, 2001 | | | | | |
| 964 | 8/16/98 Fax from Jenin Zakat Committee | | | | | |
| 965 | Photo | | | | | |
| 966 | U.N. Security Council Resolution 799 | | | | | |
| 967 | Article: "Suicide and Other Bombing Attacks in Israel since the Declaration of Principles (Sept. 1993)," dated 6 April 1994 | | | | | |
| 968 | 1999 HLF Annual Report | | | | | |
| 969 | U.N. Resolution 194 | | | | | |
| 970 | U.N. Security Council Resolution 242 | | | | | |
| 971 | U.N. Resolution 338 | | | | | |
| 972 | Faxed fund transfer notification to Ramallah Zakat Committee for $12,342 | | | | | |
| 973 | Faxed fund transfer notification to Islamic Charity Society of Hebron for $30,000 | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 974 | Faxed fund transfer notification to Islamic Charity Society of Hebron for $24,211 with accompanying documentation | | | | | |
| 975 | Faxed fund transfer notification to Islamic Charity Society of Hebron for $95,000 with accompanying documentation | | | | | |
| 976 | Faxed fund transfer notification to HLF-Gaza for $117,506 | | | | | |
| 977 | Faxed fund transfer notification to Tolkarem Zakat Committee for $8,049 | | | | | |
| 978 | Faxed fund transfer notification to Ramallah Zakat Committee for $17, 996 | | | | | |
| 979 | Video Tape # 552 | | | | | |
| 980 | Video Tape # 554 | | | | | |
| 981 | Faxed fund transfer notification to Tolkarem Zakat Committee for $5,306 | | | | | |
| 982 | Faxed fund transfer notification to Islamic Charity Society of Hebron for $20,000 | | | | | |
| 983 | Faxed fund transfer notification to Ramallah Zakat Committee for $12,308 | | | | | |
| 984 | Video Tape # 900 | | | | | |
| 985 | Faxed fund transfer notification to Nablus Zakat Committee for $11,773 with accompanying documentation | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 986 | Faxed fund transfer notification to Jenin Zakat Committee for $24,173 with accompanying documentation | | | | | |
| 987 | Faxed fund transfer notification to Tolkarem Zakat Committee for $7,218 with accompanying documentation | | | | | |
| 988 | Faxed fund transfer notification to Qalqilia Zakat Committee for $12,179 with accompanying documentation | | | | | |
| 989 | Faxed fund transfer notification to Islamic Charity Society of Hebron for $24,211 with accompanying documentation | | | | | |
| 990 | Faxed fund transfer notification to Ramallah Zakat Committee for $10,100 with accompanying documentation | | | | | |
| 991 | Faxed fund transfer notification to Nablus Zakat Committee for $ 11,138 with accompanying documentation | | | | | |
| 992 | Faxed fund transfer notification to HLF-Gaza for $47,376 with accompanying documentation | | | | | |
| 993 | Videotape # 675 | | | | | |
| 994 | Faxed fund transfer notification to Qalqilia Zakat Committee for $10,494 | | | | | |
| 995 | Faxed fund transfer notification to Nablus Zakat Committee for $16,674 | | | | | |
| 996 | Faxed fund transfer notification to HLF-Gaza for $200,000 | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 997 | Faxed fund transfer notification to HLF-Gaza for $192,403 | | | | | |
| 998 | Demonstrative: Designations | | | | | |
| 999 | August 6, 1998 Fax from Akram Mishal to Abdulrahman Odeh | | | | | |
| 1000 | Contract between HLF-HAI-Council of the District of Pequin | | | | | |
| 1001 | September 27, 2000 Fax to Abdulrahman Odeh | | | | | |
| 1002 | July 31, 1998 Fax from Abdulrahman Odeh to Ibrahim El Samneh | | | | | |
| 1003 | February 15, 1994 Fax to Abdulrahman Odeh | | | | | |
| 1004 | Faxed Certificate of Special Congressional Recognition | | | | | |
| 1005 | Photo | | | | | |
| 1006 | Email from USAID Press Director with attachments sent March 5, 2007 at 7:23 p.m. | | | | | |
| 1007 | Email from USAID Press Director with attachments sent March 5, 2007 at 7:24 p.m. | | | | | |
| 1008 | May 2, 2006 Memorandum re "Transcript of Congressional Hearing" | | | | | |
| 1009 | Vetting Overview – EMAP II dated 7/21/04 and 5/25/07 | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 1010 | Vetting Requests dated 3/4/04 | | | | | |
| 1011 | Infocom Receipts | | | | | |
| 1012 | VHS videotape # 676 | | | | | |
| 1013 | Oslo II Map | | | | | |
| 1014 | USAID Email sent April 4, 2007 at 6:24 p.m. | | | | | |
| 1015 | VHS Videotape # 252 | | | | | |
| 1016 | Odeh Weekly Report | | | | | |
| 1017 | Bank One statements for Account No. 5432 0802 3627 7553 | | | | | |
| 1018 | American Express statement for Account No. 3783-647335-91006 | | | | | |
| 1019 | Report concerning visit to the occupied land | | | | | |
| 1020 | Progress Report of Victim Families in Rafah whose Houses were Demolished by the Israelis on Saturday, June 23, 2001 | | | | | |
| 1021 | Islamic Education Fund advertisement, 3/16/97 | | | | | |
| 1022 | Solvay Overview advertisement, 3/16/97 | | | | | |
| 1023 | CAIR Action Alert, 7/3/96 | | | | | |
| 1024 | Pro-Tech Computer advertisement, 6/96 | | | | | |
| 1025 | CAIR Action Alert, 5/8/96 | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|---|---|---|---|---|---|---|
| 1026 | Paper Direct credit application, 1/11/96 | | | | | |
| 1027 | Letter to President Clinton re: releasing Marzook, 10/11/95 | | | | | |
| 1028 | Council of Islamic Schools In North America, 10/18/95 | | | | | |
| 1029 | CAIR Good News Alert, 10/24/95 | | | | | |
| 1030 | CAIR Action Alert, 10/9/95 | | | | | |
| 1031 | IEF Board Meeting, 3/24/97 | | | | | |
| 1032 | IAP Statement, 3/21/97 | | | | | |
| 1033 | CAIR Action Alert, 9/28/94 | | | | | |
| 1034 | CAIR Action Alert, 10/94 | | | | | |
| 1035 | CAIR Action Alert, 9/1/94 | | | | | |
| 1036 | Letter to those in charge of IEF, 3/9/97 | | | | | |
| 1037 | Summary of 5/7/98 telephone call to Haitham Maghawari from International Fund Transfer | | | | | |
| 1038 | Summary of 5/21/99 telephone call from Haitham Maghawari International Wire | | | | | |
| 1039 | Summary of 7/3/95 telephone call from Shukri Abu Baker to Ghassan Elashi | | | | | |
| 1040 | Summary of 9/30/96 telephone call from Ghassan Elashi to Shukri Abu Baker | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 1041 | Summary of 3/3/97 HLF board meeting | | | | | |
| 1042 | IAP facsimile dated 1/8/95 | | | | | |
| 1043 | IAP facsimile dated 1/8/95 | | | | | |
| 1044 | IAP facsimile dated 1/12/95 | | | | | |
| 1045 | Summary of message left by Shukri Abu Baker on 8/24/98 | | | | | |
| 1046 | FISA Summary dated 5/27/99 | | | | | |
| 1047 | Amended Declaration of Shukri Abu Baker | | | | | |
| 1048 | Copy of Mufid Abdulqader's passport | | | | | |
| 1049 | Check stubs, invoices, and contracts for the IAP | | | | | |
| 1050 | Videotape # 282 | | | | | |
| 1051 | Check stub for check to Al Watan newspaper | | | | | |
| 1052 | August 7, 2007 designation of Al Salah Society | | | | | |
| 1053 | U.S. Treasury Department statement on Al Salah designation | | | | | |
| 1054 | August 8, 2007 article by Matthew Levitt | | | | | |
| 1055 | May 17, 1995 American Express Statement (DLGJ) | | | | | |
| 1056 | May 17, 1995 American Express Statement (HLDL) | | | | | |
| 1057 | Demonstrative Corrected Translation | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 1058 | Check to Disaster Recovery Fund | | | | | |
| 1059 | Check to Red Cross | | | | | |
| 1060 | Back of Exhibit 1059 | | | | | |
| 1061 | Bank One Statement, April 1-30, 1995 | | | | | |
| 1062 | OLF Annual Plan 1991 | | | | | |
| 1063 | Email dated 12/8/98 | | | | | |
| 1064 | HLF donation tax receipts | | | | | |
| 1065 | Documents regarding Tolkarem Zakat Committee | | | | | |
| 1066 | Judgment of Court of First Instance of the European Communities | | | | | |
| 1067 | Charity Commission for England and Wales Report 1996 | | | | | |
| 1068 | Interpal press release dated 9-24-03 | | | | | |
| 1069 | Charity Commission for England and Wales Report 2003 | | | | | |
| 1070 | Documents regarding Al Razi Hospital, Jenin Zakat Committee | | | | | |
| 1071 | Email to Larry Bradley dated 5-16-02 | | | | | |
| 1072 | Israeli Supreme Court decision | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|---|---|---|---|---|---|---|
| 1073 | UN OCHA Special Focus: Occupied Palestinian Territory, Nov. 2006 | | | | | |
| 1074 | CARE International: Final Implementation Report, Emergency Medical Assistance Program, Dec. 22, 2004 | | | | | |
| 1075 | Interoffice Memorandum from U.S. Embassy to USAID, June 24, 2002 | | | | | |
| 1076 | Project Procurement List, March 24, 2005 | | | | | |
| 1077 | Interoffice Memorandum from U.S. Embassy to USAID, November 15, 2002 | | | | | |
| 1078 | USAID Fax dated December 4, 2002 | | | | | |
| 1079 | Food Security report | | | | | |
| 1080 | 1989 Form 990 | | | | | |
| 1081 | 1990 Form 990 | | | | | |
| 1082 | 1991 Form 990 | | | | | |
| 1083 | Letter from IRS to HLF, May 30, 2000 | | | | | |
| 1084 | Letter from IRS to HLF, May 2, 1994 | | | | | |
| 1085 | Summary of November 22, 1999 telephone call between HLF employees and the IRS | | | | | |
| 1086 | November 22, 1999 Fax to IRS re tax exempt status | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 1087 | List of Names, Dates, Cities, and Amounts Received | | | | | |
| 1088 | Names Lists | | | | | |
| 1089 | Fund Transfer Notifications | | | | | |
| 1090 | Request for Transfer of Funds | | | | | |
| 1091 | Signature Sheets | | | | | |
| 1092 | Financial Records | | | | | |
| 1093 | Grants Lists | | | | | |
| 1094 | Email dated 04/04/07 from Nicole Shampaine to NEA Staff Assistants | | | | | |
| 1095 | Check and Receipts | | | | | |
| 1096 | Flight Itinerary | | | | | |
| 1097 | Memo dated 1/20/99 from Akram Mishal | | | | | |
| 1098 | Conversation 5/05/96 at 8:15:26 | | | | | |
| 1099 | Audio for 1098 | | | | | |
| 1100 | Conversation 5/05/96 at 12:00:18 | | | | | |
| 1101 | Audio for 1100 | | | | | |
| 1102 | Photograph from White House website | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 1103 | Abu Akar Trading Company Price List | | | | | |
| 1104 | Abu Akar receipts | | | | | |
| 1105 | Ramadan 2000 project report | | | | | |
| 1106 | Customs and Vat Form | | | | | |
| 1107 | Muslim Youth Society/Hebron List | | | | | |
| 1108 | Demonstrative | | | | | |
| 1109 | Jenin Zakat Committee licenses | | | | | |
| 1110 | Final Status Map Presented by Israel, January 2001 | | | | | |
| 1111 | Designation List as of August 30, 2007 | | | | | |
| 1112 | Photo | | | | | |
| 1113 | Photo | | | | | |
| 1114 | Photo | | | | | |
| 1115 | Photo | | | | | |
| 1116 | Photo | | | | | |
| 1117 | Photo | | | | | |
| 1118 | Photo | | | | | |
| 1119 | Photo | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 1120 | Photo | | | | | |
| 1121 | Photo | | | | | |
| 1122 | Photo | | | | | |
| 1123 | Photo | | | | | |
| 1124 | Photo | | | | | |
| 1125 | Photo | | | | | |
| 1126 | Photo | | | | | |
| 1127 | Photo | | | | | |
| 1128 | Photo | | | | | |
| 1129 | Photo | | | | | |
| 1130 | Photo | | | | | |
| 1131 | Photo | | | | | |
| 1132 | Photo | | | | | |
| 1133 | Photo | | | | | |
| 1134 | Photo | | | | | |
| 1135 | Photo | | | | | |
| 1136 | Photo | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|------|---------|------|---------|----------|---------|-----------|
| 1137 | Photo | | | | | |
| 1138 | Photo | | | | | |
| 1139 | Photo | | | | | |
| 1140 | Photo | | | | | |
| 1141 | Photo | | | | | |
| 1142 | Photo | | | | | |
| 1143 | Photo | | | | | |
| 1144 | Photo | | | | | |
| 1145 | Photo | | | | | |
| 1146 | Photo | | | | | |
| 1147 | Photo | | | | | |
| 1148 | Photo | | | | | |
| 1149 | Photo | | | | | |
| 1150 | Photo | | | | | |
| 1151 | Photo | | | | | |
| 1152 | Photo | | | | | |
| 1153 | Photo | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 1154 | Photo | | | | | |
| 1155 | Photo | | | | | |
| 1156 | Photo | | | | | |
| 1157 | Photo | | | | | |
| 1158 | Photo | | | | | |
| 1159 | Photo | | | | | |
| 1160 | Photo | | | | | |
| 1161 | Photo | | | | | |
| 1162 | Photo | | | | | |
| 1163 | Photo | | | | | |
| 1164 | Photo | | | | | |
| 1165 | Photo | | | | | |
| 1166 | Photo | | | | | |
| 1167 | Photo | | | | | |
| 1168 | Photo | | | | | |
| 1169 | Photo | | | | | |
| 1170 | Photo | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 1171 | Photo | | | | | |
| 1172 | Photo | | | | | |
| 1173 | Photo | | | | | |
| 1174 | Photo | | | | | |
| 1175 | Photo | | | | | |
| 1176 | Photo | | | | | |
| 1177 | Photo | | | | | |
| 1178 | Photo | | | | | |
| 1179 | Photo | | | | | |
| 1180 | Photo | | | | | |
| 1181 | Photo | | | | | |
| 1182 | Photo | | | | | |
| 1183 | Photo | | | | | |
| 1184 | Photo | | | | | |
| 1185 | Photo | | | | | |
| 1186 | Photo | | | | | |
| 1187 | Photo | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 1188 | Photo | | | | | |
| 1189 | Photo | | | | | |
| 1190 | Photo | | | | | |
| 1191 | Photo | | | | | |
| 1192 | Photo | | | | | |
| 1193 | Photo | | | | | |
| 1194 | Photo | | | | | |
| 1195 | Photo | | | | | |
| 1196 | Photo | | | | | |
| 1197 | Photo | | | | | |
| 1198 | Photo of graffiti | | | | | |
| 1199 | Photo of graffiti | | | | | |
| 1200 | Postcard | | | | | |
| 1201 | Zakat and Charities committee document | | | | | |
| 1202 | Powerpoint presentation - Westfall | | | | | |
| 1203 | Powerpoint presentation - Hollander | | | | | |
| 1204 | Qalqilia Zakat Committee License | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 1205 | Nablus Zakat Committee License | | | | | |
| 1206 | Islamic Charitable Society Licenses | | | | | |
| 1207 | Ramallah Zakat Committee License | | | | | |
| 1208 | Arabic Numbers | | | | | |
| 1209 | 1998 & 1999 HLF project records | | | | | |
| 1210 | HLF project records | | | | | |
| 1211 | 2000 & 2001 HLF project records | | | | | |
| 1212 | 1999 & 2000 HLF project records | | | | | |
| 1213 | 1999 HLF project records | | | | | |
| 1214 | 1999 HLF project records | | | | | |
| 1215 | 1999 - 2001 HLF wire transfer requests and correspondence | | | | | |
| 1216 | 1999 HLF project records | | | | | |
| 1217 | 1997 HLF requests for fund transfers | | | | | |
| 1218 | 1999 HLF accounting documents | | | | | |
| 1219 | HLF project records, various years | | | | | |
| 1220 | HLF project records, various years | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|---|---|---|---|---|---|---|
| 1221 | HLF fund transfer notifications, requests for fund transfers, recipient lists and correspondence, various years | | | | | |
| 1222 | HLF project records, various years | | | | | |
| 1223 | HLF project records, various years | | | | | |
| 1224 | HLF business records | | | | | |
| 1225 | HLF requests for transfer of funds, various years | | | | | |
| 1226 | HLF project records, various years | | | | | |
| 1227 | 2001 HLF project records | | | | | |
| 1228 | 1996 & 1997 HLF project records | | | | | |
| 1229 | 2001 HLF project records | | | | | |
| 1230 | 1996 & 1997 HLF project records | | | | | |
| 1231 | 1998 & 1999 HLF accounting records | | | | | |
| 1232 | 1996 & 1997 HLF project records | | | | | |
| 1233 | 1998 HLF project records | | | | | |
| 1234 | 1997 HLF requests for transfers of funds, fund transfer notifications, correspondence and signature/recipient sheets | | | | | |
| 1235 | HLF project records | | | | | |
| 1236 | 1998 HLF recipient sheets | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 1237 | HLF recipient sheets | | | | | |
| 1238 | HLF project records, various years | | | | | |
| 1239 | HLF signature/recipient sheets | | | | | |
| 1240 | HLF project records, various years | | | | | |
| 1241 | 1999 HLF project records | | | | | |
| 1242 | 1997 HLF requests for transfer of funds and bank statements | | | | | |
| 1243 | 1998 & 1999 HLF project records | | | | | |
| 1244 | HLF project and business records, various years | | | | | |
| 1245 | 1997 -1999 HLF project records | | | | | |
| 1246 | 1997 -1999 HLF project records | | | | | |
| 1247 | 2000 & 2001 HLF project records | | | | | |
| 1248 | 1995 HLF requests for transfer of funds | | | | | |
| 1249 | 1998 & 1999 HLF project records | | | | | |
| 1250 | 1999 HLF project records | | | | | |
| 1251 | HLF project records, various years | | | | | |
| 1252 | 2001 HLF Dues Reports | | | | | |
| 1253 | 1994 HLF project records | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 1254 | 2000 HLF project records | | | | | |
| 1255 | 1998 HLF project records | | | | | |
| 1256 | 1999 HLF project records | | | | | |
| 1257 | 1999 HLF project records | | | | | |
| 1258 | 1999 HLF project records | | | | | |
| 1259 | HLF project records, various years | | | | | |
| 1260 | 1999 HLF project records | | | | | |
| 1261 | 1999 HLF project records | | | | | |
| 1262 | 1999 & 2000 HLF project records | | | | | |
| 1263 | 1999 HLF project records | | | | | |
| 1264 | 2000 & 2001 HLF project records | | | | | |
| 1265 | Articles on Palestinian folklore and folk tales | | | | | |
| 1266 | 1999 & 2000 HLF project records | | | | | |
| 1267 | 2000 & 2001 HLF project records | | | | | |
| 1268 | 2000 HLF project records | | | | | |
| 1269 | 2000 & 2001 HLF project records | | | | | |
| 1270 | HLF project records, various years | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|---|---|---|---|---|---|---|
| 1271 | 2000 HLF project records | | | | | |
| 1272 | HLF beneficiary lists, various years | | | | | |
| 1273 | HLF Board of Directors minutes, various years | | | | | |
| 1274 | 1999 HLF Kosovo project records | | | | | |
| 1275 | 1997 HLF project records | | | | | |
| 1276 | 1997 HLF project records | | | | | |
| 1277 | 1997 & 1998 HLF project records | | | | | |
| 1278 | 1997 & 1998 HLF project records | | | | | |
| 1279 | 1995 & 1996 HLF project records | | | | | |
| 1280 | 1996 HLF project records | | | | | |
| 1281 | U.S. Treasury Designation List as of August 28, 2008 | | | | | |
| 1282 | 1999 HLF project summary reports, final reports, & fund transfer notifications | | | | | |
| 1283 | HLF correspondence with Palestine offices, 2000 | | | | | |
| 1284 | 1999 and 2000 recipient signature lists | | | | | |
| 1285 | OLF and HLF correspondence regarding projects | | | | | |
| 1286 | 1995 and 1996 HLF business records | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|---|---|---|---|---|---|---|
| 1287 | 1998 Fund transfer notifications and receipts | | | | | |
| 1288 | 1998 and 1999 Fund transfer receipts | | | | | |
| 1289 | 1998 Fund transfer notifications | | | | | |
| 1290 | HLF Palestine offices records, various years | | | | | |
| 1291 | 1995 & 1996 HLF Gaza office fund transfer notices | | | | | |
| 1292 | 1997 & 1998 HLF Gaza office fund transfer notices | | | | | |
| 1293 | 1994 & 1995 HLF Gaza office records | | | | | |
| 1294 | 1995 Arab Land Bank records | | | | | |
| 1295 | Signed receipts from HLF grant recipients, various years | | | | | |
| 1296 | 1996 & 1997 HLF Gaza office records | | | | | |
| 1297 | HLF business records and correspondence, various years | | | | | |
| 1298 | 1998 signed receipts from HLF grant recipients | | | | | |
| 1299 | HLF project records, various years | | | | | |
| 1300 | 1998 & 1999 signed receipts from HLF grant recipients | | | | | |
| 1301 | 1998 & 1999 signed receipts from HLF grant recipients | | | | | |
| 1302 | 1998 & 1999 signed receipts from HLF grant recipients | | | | | |
| 1303 | DLGJ39-0002806 & DLGJ38-0003077 | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|---|---|---|---|---|---|---|
| 1304 | 1997 & 1998 HLF project records | | | | | |
| 1305 | 1998 HLF recipients lists | | | | | |
| 1306 | 1998 HLF project  records and recipient lists | | | | | |
| 1307 | HLF assessment of needs forms for aid recipients | | | | | |
| 1308 | HLF assessment of needs forms for aid recipients | | | | | |
| 1309 | HLF assessment of needs forms for aid recipients | | | | | |
| 1310 | HLF assessment of needs forms for aid recipients | | | | | |
| 1311 | HLF assessment of needs forms for aid recipients | | | | | |
| 1312 | HLF assessment of needs forms for aid recipients | | | | | |
| 1313 | HLF assessment of needs forms for aid recipients | | | | | |
| 1314 | HLF assessment of needs forms for aid recipients | | | | | |
| 1315 | HLF assessment of needs forms for aid recipients | | | | | |
| 1316 | Curriculum Vitae of John Esposito | | | | | |
| 1317 | Career Summary of Frank R. Anderson | | | | | |
| 1318 | Curriculum Vitae of J. Triplett Mackintosh | | | | | |
| 1319 | Curriculum Vitae of David A. McDonald | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|---|---|---|---|---|---|---|
| 1320 | HLF business records and recipient signature lists, various years | | | | | |
| 1321 | Demonstrative Exhibit - HLF Services | | | | | |
| 1322 | Demonstrative Exhibit – HLF Services | | | | | |
| 1323 | Videotape # 962 | | | | | |
| 1324 | Videotape # 91 | | | | | |
| 1325 | Videotape # 217 | | | | | |
| 1326 | Videotape # 254 | | | | | |
| 1327 | Videotape # 495 | | | | | |
| 1328 | Videotape # 586 | | | | | |
| 1329 | Videotape # 944 | | | | | |
| 1330 | Videotape # 947 | | | | | |
| 1331 | Ashqar Wiretap 11/20/93 11:38:00 Transcript | | | | | |
| 1332 | Audio for 1331 | | | | | |
| 1333 | Former GX 11-57; TECS passenger arrival records from 1982 to 2007 | | | | | |
| 1334 | Demonstrative Timeline | | | | | |
| 1335 | UN OCHA report powerpoint | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|-----|---------|------|---------|----------|---------|-----------|
| 1336 | Wheelchair donation agreement agreement for Bosnia | | | | | |
| 1337 | Wheelchair thank you letter from Wheelchair Foundation for the World | | | | | |
| 1338 | RESERVED | | | | | |
| 1339 | RESERVED | | | | | |
| 1340 | Former GX 15-9  El Mezain Wiretap 10/25/1995 0:05:00 | | | | | |
| 1341 | Former GX 15-10 (Audio) | | | | | |
| 1342 | Former GX 15-11 El Mezain Wiretap 10/26/1995 9:27:00 | | | | | |
| 1343 | Former GX 15-12 (Audio) | | | | | |
| 1344 | May 1996 telephone conversation between Abdulrahman Odeh and Shukri Abu Baker | | | | | |
| 1345 | Audio for 1344 | | | | | |
| 1346 | May 1996 telephone conversation between Abdulrahman Odeh and Shukri Abu Baker | | | | | |
| 1347 | Audio for 1346 | | | | | |
| | | | | | | |

| No. | Exhibit | Stip | Offered | Admitted | Refused | Withdrawn |
|---|---|---|---|---|---|---|
| | All exhibits designated on the government's exhibit list and supplemental exhibit lists | | | | | |

Respectfully submitted,

/s/ Theresa M. Duncan
THERESA M. DUNCAN
New Mexico Bar Card No. 12444
Email: tmd@fbdlaw.com
NANCY HOLLANDER
New Mexico Bar Card No. 1185
Email: nh@fbdlaw.com
JOHN W. BOYD
New Mexico Bar Card No. 286
Email: jwb@fbdlaw.com
FREEDMAN BOYD HOLLANDER
GOLDBERG & IVES P.A.
20 First Plaza, Suite 700
Albuquerque, New Mexico 87102
Office: 505.842.9960
Fax: 505.842.0697
ATTORNEYS FOR DEFENDANT
SHUKRI ABU BAKER (02)

MARLO P. CADEDDU
Texas Bar Card No. 24028839

LAW OFFICE OF MARLO P. CADEDDU, P.C.
3232 McKinney Avenue, Suite 700
Dallas, TX 75204
Office: 214.220.9000
Fax: 214.744.3015
Email: cadeddulaw@sbcglobal.net
ATTORNEY FOR DEFENDANT
MUFID ABDULQADER (07)

JOSHUA L. DRATEL
New York Bar Card No. 1795954
AARON J. MYSLIWIEC
New York Bar Card No. 4168670
Law Office Of Joshua L. Dratel
2 Wall St.
3rd Floor
New York, NY 10005
Office: 212.732.0707
Email: jdratel@joshuadratel.com
ATTORNEYS FOR DEFENDANT
MOHAMMAD EL-MEZAIN (03)

LINDA MORENO
Florida Bar 0112283
LINDA MORENO, P.A.
P.O. Box 10985
Tampa, Fl 33679
Office: 813.247.4500
Email: linbianca@aol.com

JOHN D. CLINE
California Bar No. 237759
JONES DAY
555 California Street, 26th Floor
San Francisco, CA  94104-1500
(415) 626-3939 (Telephone)
(415) 875-5700 (Facsimile)
jcline@jonesday.com (Email)
ATTORNEYS FOR DEFENDANT
GHASSAN ELASHI (04)

GREG WESTFALL
Texas Bar Card No. 00788646
WESTFALL, PLATT & CUTRER
101 Summit Avenue, #910
Fort Worth, TX 76102
Office: 817.877.1700
Fax: 817.877.1710
Email: westfall@wpcfirm.com
ATTORNEY FOR DEFENDANT
ABDULRAHMAN ODEH (08)

**CERTIFICATE OF SERVICE**

I hereby certify that on October 2, 2008, I electronically filed the foregoing with the Clerk of the Court by using the CM/ECF system which will send a notice of electronic filing to all counsel of record.


/s/ Theresa M. Duncan
THERESA M. DUNCAN